# INDEX

| Document | | | Bates Number |
|---|---|---|---|
| Proposed Rule, Registration Requirements Under the Sex Offender Registration and Notification Act, 85 Fed. Reg. 49,332 (Aug. 13, 2020) | | | AR-00000001 |
| **Commenter** | **Comment ID** | **Date Posted** | **Bates Number** |
| Jason Bailey, Bailey Counseling Services, PLLC | DOJ-OAG-2020-0003-0002 | 8/17/2020 | AR-00000025 |
| Lenell Nussbaum | DOJ-OAG-2020-0003-0003 | 8/17/2020 | AR-00000027 |
| Gavin Meany | DOJ-OAG-2020-0003-0004 | 8/17/2020 | AR-00000029 |
| Cindy Anonymous | DOJ-OAG-2020-0003-0005 | 8/17/2020 | AR-00000031 |
| Human Being | DOJ-OAG-2020-0003-0006 | 8/17/2020 | AR-00000033 |
| Sandralea James | DOJ-OAG-2020-0003-0007 | 8/17/2020 | AR-00000035 |
| Thomas Fritz | DOJ-OAG-2020-0003-0008 | 8/17/2020 | AR-00000037 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0009 | 8/17/2020 | AR-00000039 |
| Jason Hampton | DOJ-OAG-2020-0003-0010 | 8/17/2020 | AR-00000041 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0011 | 8/17/2020 | AR-00000043 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0012 | 8/17/2020 | AR-00000045 |
| Larry Francis | DOJ-OAG-2020-0003-0013 | 8/17/2020 | AR-00000048 |
| John Captain | DOJ-OAG-2020-0003-0014 | 8/17/2020 | AR-00000049 |
| Andrew Osmun, Restorative Action Alliance | DOJ-OAG-2020-0003-0015 | 8/17/2020 | AR-00000054 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0016 | 8/17/2020 | AR-00000058 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0017 | 8/18/2020 | AR-00000060 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0018 | 8/18/2020 | AR-00000063 |
| Timothy Kahn, Kahn and Hansen & Associates | DOJ-OAG-2020-0003-0019 | 8/18/2020 | AR-00000065 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0020 | 8/18/2020 | AR-00000067 |
| Carol Nesteikis,LRIDD, Legal Reform for the Intellectually and Developmentally Disabled | DOJ-OAG-2020-0003-0021 | 8/18/2020 | AR-00000069 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0022 | 8/19/2020 | AR-00000071 |
| Michael Harris, Crucible 21 Ministeries | DOJ-OAG-2020-0003-0023 | 8/19/2020 | AR-00000073 |
| Richard Anonymous | DOJ-OAG-2020-0003-0024 | 8/19/2020 | AR-00000076 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0025 | 8/19/2020 | AR-00000078 |
| Flora Jessop | DOJ-OAG-2020-0003-0026 | 8/24/2020 | AR-00000080 |
| Todd Rousseau | DOJ-OAG-2020-0003-0027 | 8/24/2020 | AR-00000082 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0028 | 8/24/2020 | AR-00000084 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0029 | 8/24/2020 | AR-00000086 |
| Tom Anonymous | DOJ-OAG-2020-0003-0030 | 8/24/2020 | AR-00000088 |
| Whystle Blower | DOJ-OAG-2020-0003-0031 | 8/24/2020 | AR-00000090 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0032 | 8/24/2020 | AR-00000092 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0033 | 8/24/2020 | AR-00000094 |

| | | | |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0034 | 8/24/2020 | AR-00000096 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0035 | 8/24/2020 | AR-00000101 |
| Jonathan Grund | DOJ-OAG-2020-0003-0036 | 8/24/2020 | AR-00000103 |
| Michael O'Connell | DOJ-OAG-2020-0003-0037 | 8/24/2020 | AR-00000105 |
| Anonymous NR | DOJ-OAG-2020-0003-0038 | 8/24/2020 | AR-00000107 |
| Jacob Anonymous | DOJ-OAG-2020-0003-0039 | 8/24/2020 | AR-00000110 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0040 | 8/24/2020 | AR-00000112 |
| James Norris | DOJ-OAG-2020-0003-0041 | 8/24/2020 | AR-00000114 |
| James Kaufman | DOJ-OAG-2020-0003-0042 | 8/24/2020 | AR-00000116 |
| Mack Anonymous, NARSOL.Org | DOJ-OAG-2020-0003-0043 | 8/24/2020 | AR-00000118 |
| John Doe | DOJ-OAG-2020-0003-0044 | 8/24/2020 | AR-00000120 |
| Erich Seitz | DOJ-OAG-2020-0003-0045 | 8/24/2020 | AR-00000122 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0046 | 8/24/2020 | AR-00000124 |
| Trevor Silas, ReFORM Alabama | DOJ-OAG-2020-0003-0047 | 8/25/2020 | AR-00000126 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0048 | 8/25/2020 | AR-00000129 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0049 | 8/26/2020 | AR-00000131 |
| Douglas Warenback | DOJ-OAG-2020-0003-0050 | 8/26/2020 | AR-00000133 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0051 | 8/26/2020 | AR-00000138 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0052 | 8/26/2020 | AR-00000140 |
| Douglas Warenback | DOJ-OAG-2020-0003-0053 | 8/26/2020 | AR-00000142 |
| Douglas Warenback | DOJ-OAG-2020-0003-0054 | 8/26/2020 | AR-00000144 |
| Douglas Warenback | DOJ-OAG-2020-0003-0055 | 8/26/2020 | AR-00000146 |
| Douglas Warenback | DOJ-OAG-2020-0003-0056 | 8/26/2020 | AR-00000153 |
| Douglas Warenback | DOJ-OAG-2020-0003-0057 | 8/26/2020 | AR-00000160 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0058 | 8/27/2020 | AR-00000166 |
| Lyla Bridges | DOJ-OAG-2020-0003-0059 | 8/28/2020 | AR-00000168 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0060 | 8/28/2020 | AR-00000170 |
| Larry Francis | DOJ-OAG-2020-0003-0061 | 8/28/2020 | AR-00000224 |
| OnceFallen.com | DOJ-OAG-2020-0003-0062 | 9/1/2020 | AR-00000227 |
| Pat Bunty | DOJ-OAG-2020-0003-0063 | 9/1/2020 | AR-00000230 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0064 | 9/1/2020 | AR-00000232 |
| William McKown | DOJ-OAG-2020-0003-0065 | 9/1/2020 | AR-00000234 |
| Elle Thomas | DOJ-OAG-2020-0003-0066 | 9/1/2020 | AR-00000236 |
| Sabrina H | DOJ-OAG-2020-0003-0067 | 9/1/2020 | AR-00000238 |
| Brian Goodrich | DOJ-OAG-2020-0003-0068 | 9/1/2020 | AR-00000240 |
| Mark Brock | DOJ-OAG-2020-0003-0069 | 9/2/2020 | AR-00000242 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0070 | 9/3/2020 | AR-00000244 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0071 | 9/3/2020 | AR-00000246 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0072 | 9/3/2020 | AR-00000248 |
| N/A | DOJ-OAG-2020-0003-0073 | 9/3/2020 | AR-00000250 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0074 | 9/3/2020 | AR-00000252 |
| Jerry Anonymous | DOJ-OAG-2020-0003-0075 | 9/3/2020 | AR-00000254 |
| Phillip Hahl | DOJ-OAG-2020-0003-0076 | 9/3/2020 | AR-00000256 |
| Jose Torres | DOJ-OAG-2020-0003-0077 | 9/3/2020 | AR-00000259 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0078 | 9/3/2020 | AR-00000261 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0079 | 9/3/2020 | AR-00000263 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0080 | 9/3/2020 | AR-00000265 |

| Name | Document ID | Date | AR Number |
|---|---|---|---|
| Frank Doyle | DOJ-OAG-2020-0003-0081 | 9/3/2020 | AR-00000267 |
| Jeff Goetz | DOJ-OAG-2020-0003-0082 | 9/3/2020 | AR-00000269 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0083 | 9/3/2020 | AR-00000271 |
| Micchael Shimkin | DOJ-OAG-2020-0003-0084 | 9/3/2020 | AR-00000273 |
| Harry Lockhart | DOJ-OAG-2020-0003-0085 | 9/3/2020 | AR-00000276 |
| Jon Meyer | DOJ-OAG-2020-0003-0086 | 9/3/2020 | AR-00000278 |
| Sandy Dame, SD RSOL | DOJ-OAG-2020-0003-0087 | 9/3/2020 | AR-00000281 |
| Robert Schiedel | DOJ-OAG-2020-0003-0088 | 9/3/2020 | AR-00000283 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0089 | 9/3/2020 | AR-00000285 |
| Ronald Anonymous | DOJ-OAG-2020-0003-0090 | 9/3/2020 | AR-00000287 |
| Just a kid I needed help | DOJ-OAG-2020-0003-0091 | 9/3/2020 | AR-00000289 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0092 | 9/3/2020 | AR-00000291 |
| Gary Schindler | DOJ-OAG-2020-0003-0093 | 9/3/2020 | AR-00000293 |
| Beverly Thomas | DOJ-OAG-2020-0003-0094 | 9/3/2020 | AR-00000295 |
| Johnny Fillinger | DOJ-OAG-2020-0003-0095 | 9/3/2020 | AR-00000297 |
| Steve Szilvasi | DOJ-OAG-2020-0003-0096 | 9/3/2020 | AR-00000299 |
| Blaine Garfield | DOJ-OAG-2020-0003-0097 | 9/3/2020 | AR-00000301 |
| Cathy Zuniga | DOJ-OAG-2020-0003-0098 | 9/3/2020 | AR-00000303 |
| David Derringer | DOJ-OAG-2020-0003-0099 | 9/3/2020 | AR-00000305 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0100 | 9/3/2020 | AR-00000307 |
| Nancy Billingsley Calvert, Texas Voices | DOJ-OAG-2020-0003-0101 | 9/3/2020 | AR-00000309 |
| Glenn Green | DOJ-OAG-2020-0003-0102 | 9/3/2020 | AR-00000311 |
| Sharon Cuellar | DOJ-OAG-2020-0003-0103 | 9/3/2020 | AR-00000313 |
| Robert Cupp | DOJ-OAG-2020-0003-0104 | 9/3/2020 | AR-00000316 |
| Kasey Donnelly | DOJ-OAG-2020-0003-0105 | 9/3/2020 | AR-00000318 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0106 | 9/3/2020 | AR-00000320 |
| John Doe | DOJ-OAG-2020-0003-0107 | 9/3/2020 | AR-00000322 |
| Cathy Cannon | DOJ-OAG-2020-0003-0108 | 9/3/2020 | AR-00000324 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0109 | 9/3/2020 | AR-00000326 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0110 | 9/3/2020 | AR-00000328 |
| Beth Bryant | DOJ-OAG-2020-0003-0111 | 9/3/2020 | AR-00000330 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0112 | 9/3/2020 | AR-00000332 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0113 | 9/3/2020 | AR-00000334 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0114 | 9/3/2020 | AR-00000336 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0115 | 9/3/2020 | AR-00000338 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0116 | 9/3/2020 | AR-00000340 |
| Brian Garrett | DOJ-OAG-2020-0003-0117 | 9/3/2020 | AR-00000343 |
| Robert Ragan | DOJ-OAG-2020-0003-0118 | 9/3/2020 | AR-00000345 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0119 | 9/3/2020 | AR-00000347 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0120 | 9/4/2020 | AR-00000349 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0121 | 9/8/2020 | AR-00000351 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0122 | 9/8/2020 | AR-00000353 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0123 | 9/8/2020 | AR-00000355 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0124 | 9/8/2020 | AR-00000357 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0125 | 9/8/2020 | AR-00000359 |
| Melinda Barrett, Texas Voices | DOJ-OAG-2020-0003-0126 | 9/8/2020 | AR-00000361 |

| | | | |
|---|---|---|---|
| Eden Koz, Just Be LLC | DOJ-OAG-2020-0003-0127 | 9/8/2020 | AR-00000363 |
| D. Scott Pribyl, Great Plains Psychological Services | DOJ-OAG-2020-0003-0128 | 9/8/2020 | AR-00000365 |
| Jay Anonymous | DOJ-OAG-2020-0003-0129 | 9/8/2020 | AR-00000367 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0130 | 9/8/2020 | AR-00000369 |
| Don Fulmer | DOJ-OAG-2020-0003-0131 | 9/8/2020 | AR-00000371 |
| Esther Ritchie | DOJ-OAG-2020-0003-0132 | 9/8/2020 | AR-00000373 |
| Robert Huling | DOJ-OAG-2020-0003-0133 | 9/8/2020 | AR-00000375 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0134 | 9/8/2020 | AR-00000377 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0135 | 9/8/2020 | AR-00000379 |
| Helen Wilson | DOJ-OAG-2020-0003-0136 | 9/8/2020 | AR-00000381 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0137 | 9/8/2020 | AR-00000383 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0138 | 9/8/2020 | AR-00000386 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0139 | 9/8/2020 | AR-00000388 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0140 | 9/8/2020 | AR-00000390 |
| Barrett Tesson | DOJ-OAG-2020-0003-0141 | 9/8/2020 | AR-00000392 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0142 | 9/8/2020 | AR-00000394 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0143 | 9/8/2020 | AR-00000396 |
| Chris Redding | DOJ-OAG-2020-0003-0144 | 9/8/2020 | AR-00000398 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0145 | 9/8/2020 | AR-00000400 |
| Robert Cain | DOJ-OAG-2020-0003-0146 | 9/8/2020 | AR-00000402 |
| Bri Kon | DOJ-OAG-2020-0003-0147 | 9/8/2020 | AR-00000404 |
| David Kugle | DOJ-OAG-2020-0003-0148 | 9/8/2020 | AR-00000406 |
| David Koogle | DOJ-OAG-2020-0003-0149 | 9/8/2020 | AR-00000408 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0150 | 9/8/2020 | AR-00000410 |
| Rebecca Schroeder | DOJ-OAG-2020-0003-0151 | 9/8/2020 | AR-00000412 |
| A B | DOJ-OAG-2020-0003-0152 | 9/8/2020 | AR-00000415 |
| Christopher Pelloski | DOJ-OAG-2020-0003-0153 | 9/8/2020 | AR-00000417 |
| Michael M. | DOJ-OAG-2020-0003-0154 | 9/8/2020 | AR-00000441 |
| Beverly Watson Thomas | DOJ-OAG-2020-0003-0155 | 9/8/2020 | AR-00000444 |
| Kathleen Hambrick | DOJ-OAG-2020-0003-0156 | 9/8/2020 | AR-00000446 |
| Nonviolent Offender's Mom Anonymous | DOJ-OAG-2020-0003-0157 | 9/8/2020 | AR-00000448 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0158 | 9/8/2020 | AR-00000451 |
| Dennis Brinton, OH-RSOL | DOJ-OAG-2020-0003-0159 | 9/8/2020 | AR-00000453 |
| Les Allard | DOJ-OAG-2020-0003-0160 | 9/8/2020 | AR-00000482 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0161 | 9/8/2020 | AR-00000484 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0162 | 9/8/2020 | AR-00000486 |
| Sandy Rozek, The National Assc. for Rational Sexual Offense Laws | DOJ-OAG-2020-0003-0163 | 9/8/2020 | AR-00000488 |
| Michael Irvine | DOJ-OAG-2020-0003-0164 | 9/8/2020 | AR-00000490 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0165 | 9/8/2020 | AR-00000492 |
| A Mistake They Made | DOJ-OAG-2020-0003-0166 | 9/8/2020 | AR-00000494 |
| Georgia Hicks | DOJ-OAG-2020-0003-0167 | 9/8/2020 | AR-00000497 |
| John Romanus | DOJ-OAG-2020-0003-0168 | 9/8/2020 | AR-00000499 |
| Carol A. Deel, Bay Area Sex Abuse Treatment Center | DOJ-OAG-2020-0003-0169 | 9/8/2020 | AR-00000501 |

| | | | |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0170 | 9/8/2020 | AR-00000503 |
| Chris McKee | DOJ-OAG-2020-0003-0171 | 9/8/2020 | AR-00000506 |
| Sean Whalen | DOJ-OAG-2020-0003-0172 | 9/8/2020 | AR-00000508 |
| Carl Essig | DOJ-OAG-2020-0003-0173 | 9/8/2020 | AR-00000510 |
| L Shedlock | DOJ-OAG-2020-0003-0174 | 9/8/2020 | AR-00000512 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0175 | 9/8/2020 | AR-00000514 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0176 | 9/8/2020 | AR-00000516 |
| Mack McCurry | DOJ-OAG-2020-0003-0177 | 9/8/2020 | AR-00000518 |
| Nancy Carre | DOJ-OAG-2020-0003-0178 | 9/8/2020 | AR-00000520 |
| Gregory Hare | DOJ-OAG-2020-0003-0179 | 9/8/2020 | AR-00000522 |
| Rose Simiele | DOJ-OAG-2020-0003-0180 | 9/8/2020 | AR-00000525 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0181 | 9/8/2020 | AR-00000527 |
| Merritt Walter | DOJ-OAG-2020-0003-0182 | 9/8/2020 | AR-00000533 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0183 | 9/8/2020 | AR-00000535 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0184 | 9/8/2020 | AR-00000540 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0185 | 9/8/2020 | AR-00000542 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0186 | 9/8/2020 | AR-00000544 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0187 | 9/8/2020 | AR-00000546 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0188 | 9/8/2020 | AR-00000590 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0189 | 9/8/2020 | AR-00000599 |
| Penny Humphries | DOJ-OAG-2020-0003-0190 | 9/8/2020 | AR-00000601 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0191 | 9/8/2020 | AR-00000603 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0192 | 9/8/2020 | AR-00000605 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0193 | 9/8/2020 | AR-00000616 |
| Thomas Anonymous | DOJ-OAG-2020-0003-0194 | 9/8/2020 | AR-00000624 |
| Alex T. | DOJ-OAG-2020-0003-0195 | 9/8/2020 | AR-00000626 |
| Michael Lewis | DOJ-OAG-2020-0003-0196 | 9/8/2020 | AR-00000635 |
| Michael Lewis | DOJ-OAG-2020-0003-0197 | 9/8/2020 | AR-00000637 |
| Linda Everett | DOJ-OAG-2020-0003-0198 | 9/8/2020 | AR-00000640 |
| N/A | DOJ-OAG-2020-0003-0199 | 9/8/2020 | AR-00000642 |
| N/A | DOJ-OAG-2020-0003-0200 | 9/8/2020 | AR-00000644 |
| N/A | DOJ-OAG-2020-0003-0201 | 9/8/2020 | AR-00000646 |
| N/A | DOJ-OAG-2020-0003-0202 | 9/8/2020 | AR-00000649 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0203 | 9/8/2020 | AR-00000651 |
| N/A | DOJ-OAG-2020-0003-0204 | 9/8/2020 | AR-00000653 |
| Douglas Warenback | DOJ-OAG-2020-0003-0205 | 9/8/2020 | AR-00000656 |
| Debi Bochmann | DOJ-OAG-2020-0003-0206 | 9/8/2020 | AR-00000662 |
| John Douglas | DOJ-OAG-2020-0003-0207 | 9/8/2020 | AR-00000697 |
| N/A | DOJ-OAG-2020-0003-0208 | 9/9/2020 | AR-00000766 |
| Bill Hall | DOJ-OAG-2020-0003-0209 | 9/9/2020 | AR-00000768 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0210 | 9/9/2020 | AR-00000770 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0211 | 9/9/2020 | AR-00000772 |
| Vicki Banks | DOJ-OAG-2020-0003-0212 | 9/9/2020 | AR-00000774 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0213 | 9/9/2020 | AR-00000776 |
| Nancy Vogrin | DOJ-OAG-2020-0003-0214 | 9/9/2020 | AR-00000778 |
| Dee Anonymous | DOJ-OAG-2020-0003-0215 | 9/9/2020 | AR-00000780 |
| Darrel Hoffman | DOJ-OAG-2020-0003-0216 | 9/9/2020 | AR-00000782 |

| Name | Document ID | Date | AR Number |
|---|---|---|---|
| Tim Sankey | DOJ-OAG-2020-0003-0217 | 9/9/2020 | AR-00000784 |
| Kurtis Marble | DOJ-OAG-2020-0003-0218 | 9/9/2020 | AR-00000786 |
| Derek Logue, OnceFallen/ Anti-Registry Movement | DOJ-OAG-2020-0003-0219 | 9/9/2020 | AR-00000788 |
| Jeanne Wietstock | DOJ-OAG-2020-0003-0220 | 9/9/2020 | AR-00000791 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0221 | 9/9/2020 | AR-00000794 |
| Anonymously Anonymously | DOJ-OAG-2020-0003-0222 | 9/10/2020 | AR-00000796 |
| Tim Brown | DOJ-OAG-2020-0003-0223 | 9/10/2020 | AR-00000798 |
| Daniel Bell | DOJ-OAG-2020-0003-0224 | 9/10/2020 | AR-00000800 |
| Anthony Reaves | DOJ-OAG-2020-0003-0225 | 9/10/2020 | AR-00000802 |
| Joseph Saleh | DOJ-OAG-2020-0003-0226 | 9/10/2020 | AR-00000804 |
| Arthur Olsson | DOJ-OAG-2020-0003-0227 | 9/10/2020 | AR-00000806 |
| Duane Horton | DOJ-OAG-2020-0003-0228 | 9/10/2020 | AR-00000808 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0229 | 9/10/2020 | AR-00000810 |
| Michael Cassidy | DOJ-OAG-2020-0003-0230 | 9/10/2020 | AR-00000812 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0231 | 9/10/2020 | AR-00000814 |
| Gregory Stratton, Power Staffing LLC | DOJ-OAG-2020-0003-0232 | 9/10/2020 | AR-00000816 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0233 | 9/10/2020 | AR-00000818 |
| Marycatherine Rodgers | DOJ-OAG-2020-0003-0234 | 9/10/2020 | AR-00000820 |
| Jason Redlich | DOJ-OAG-2020-0003-0235 | 9/10/2020 | AR-00000822 |
| Justin Marsh | DOJ-OAG-2020-0003-0236 | 9/10/2020 | AR-00000824 |
| William Pincomb | DOJ-OAG-2020-0003-0237 | 9/10/2020 | AR-00000826 |
| Daren Woods | DOJ-OAG-2020-0003-0238 | 9/10/2020 | AR-00000828 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0239 | 9/10/2020 | AR-00000830 |
| Douglas Warenback | DOJ-OAG-2020-0003-0240 | 9/10/2020 | AR-00000832 |
| Nick Head Shaker | DOJ-OAG-2020-0003-0241 | 9/10/2020 | AR-00000842 |
| Daniel McDougle | DOJ-OAG-2020-0003-0242 | 9/10/2020 | AR-00000844 |
| Brian Woodman | DOJ-OAG-2020-0003-0243 | 9/10/2020 | AR-00000846 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0244 | 9/10/2020 | AR-00000848 |
| Rosemary Russell | DOJ-OAG-2020-0003-0245 | 9/10/2020 | AR-00000850 |
| Kolean England | DOJ-OAG-2020-0003-0246 | 9/10/2020 | AR-00000852 |
| Jason Barnard | DOJ-OAG-2020-0003-0247 | 9/10/2020 | AR-00000854 |
| Let's Spread Truth | DOJ-OAG-2020-0003-0248 | 9/10/2020 | AR-00000856 |
| N/A | DOJ-OAG-2020-0003-0249 | 9/10/2020 | AR-00000858 |
| Vicki Hankins | DOJ-OAG-2020-0003-0250 | 9/11/2020 | AR-00000860 |
| Derek Carnahan, oknarsol | DOJ-OAG-2020-0003-0251 | 9/11/2020 | AR-00000862 |
| Jeff Parker | DOJ-OAG-2020-0003-0252 | 9/11/2020 | AR-00000864 |
| M. Stanton | DOJ-OAG-2020-0003-0253 | 9/11/2020 | AR-00000867 |
| Sandra Zukowski | DOJ-OAG-2020-0003-0254 | 9/11/2020 | AR-00000872 |
| J. Good | DOJ-OAG-2020-0003-0255 | 9/11/2020 | AR-00000874 |
| Kyle McClamma | DOJ-OAG-2020-0003-0256 | 9/11/2020 | AR-00000876 |
| Douglas Warenback | DOJ-OAG-2020-0003-0257 | 9/11/2020 | AR-00000879 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0258 | 9/11/2020 | AR-00000882 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0259 | 9/11/2020 | AR-00000884 |
| Richard Clark | DOJ-OAG-2020-0003-0260 | 9/11/2020 | AR-00000887 |
| Dennis Marker | DOJ-OAG-2020-0003-0261 | 9/14/2020 | AR-00000891 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0262 | 9/14/2020 | AR-00000893 |

| Name | Document ID | Date | AR Number |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0263 | 9/14/2020 | AR-00000896 |
| David Dismore | DOJ-OAG-2020-0003-0264 | 9/14/2020 | AR-00000898 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0265 | 9/14/2020 | AR-00000900 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0266 | 9/14/2020 | AR-00000902 |
| John Wagner, Michigan Justice Advocacy | DOJ-OAG-2020-0003-0267 | 9/14/2020 | AR-00000904 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0268 | 9/14/2020 | AR-00000907 |
| Donald Shaffer | DOJ-OAG-2020-0003-0269 | 9/14/2020 | AR-00000911 |
| Chris Anonymous | DOJ-OAG-2020-0003-0270 | 9/14/2020 | AR-00000914 |
| Martin Banks | DOJ-OAG-2020-0003-0271 | 9/14/2020 | AR-00000917 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0272 | 9/14/2020 | AR-00000919 |
| William Gary Crump | DOJ-OAG-2020-0003-0273 | 9/14/2020 | AR-00000921 |
| Blake Anonymous | DOJ-OAG-2020-0003-0274 | 9/14/2020 | AR-00000924 |
| Brandi Sanders | DOJ-OAG-2020-0003-0275 | 9/14/2020 | AR-00000926 |
| Richard Fasching | DOJ-OAG-2020-0003-0276 | 9/14/2020 | AR-00000928 |
| Jeffrey Campbell | DOJ-OAG-2020-0003-0277 | 9/14/2020 | AR-00000930 |
| Larry Smith | DOJ-OAG-2020-0003-0278 | 9/14/2020 | AR-00000932 |
| Allen Anonymous | DOJ-OAG-2020-0003-0279 | 9/14/2020 | AR-00000934 |
| Anonymous Anonymous, West Virginians for Rational Sexual Offense Laws (WVRSOL) | DOJ-OAG-2020-0003-0280 | 9/14/2020 | AR-00000936 |
| Lawrence Dubin | DOJ-OAG-2020-0003-0281 | 9/14/2020 | AR-00000938 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0282 | 9/14/2020 | AR-00000940 |
| Derek Logue, OnceFallen.com | DOJ-OAG-2020-0003-0283 | 9/15/2020 | AR-00000982 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0284 | 9/15/2020 | AR-00001082 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0285 | 9/15/2020 | AR-00001085 |
| Alex Swart | DOJ-OAG-2020-0003-0286 | 9/15/2020 | AR-00001087 |
| Christopher Nierman | DOJ-OAG-2020-0003-0287 | 9/15/2020 | AR-00001089 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0288 | 9/15/2020 | AR-00001092 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0289 | 9/15/2020 | AR-00001094 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0290 | 9/16/2020 | AR-00001096 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0291 | 9/16/2020 | AR-00001104 |
| Joshua Shepard | DOJ-OAG-2020-0003-0292 | 9/16/2020 | AR-00001111 |
| Douglas Warenback | DOJ-OAG-2020-0003-0293 | 9/16/2020 | AR-00001113 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0294 | 9/16/2020 | AR-00001137 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0295 | 9/16/2020 | AR-00001140 |
| M. Slater | DOJ-OAG-2020-0003-0296 | 9/16/2020 | AR-00001142 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0297 | 9/16/2020 | AR-00001144 |
| Sandra Goldberg | DOJ-OAG-2020-0003-0298 | 9/16/2020 | AR-00001147 |
| Pamela Wagner | DOJ-OAG-2020-0003-0299 | 9/16/2020 | AR-00001149 |
| John King | DOJ-OAG-2020-0003-0300 | 9/16/2020 | AR-00001151 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0301 | 9/16/2020 | AR-00001153 |
| Jeffrey Russell | DOJ-OAG-2020-0003-0302 | 9/16/2020 | AR-00001155 |
| Kathie Gourlay | DOJ-OAG-2020-0003-0303 | 9/16/2020 | AR-00001158 |
| Gerald Jacobs | DOJ-OAG-2020-0003-0304 | 9/16/2020 | AR-00001160 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0305 | 9/16/2020 | AR-00001162 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0306 | 9/16/2020 | AR-00001164 |

| Name | Document ID | Date | AR Number |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0307 | 9/16/2020 | AR-00001166 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0308 | 9/16/2020 | AR-00001169 |
| Mary Raymond | DOJ-OAG-2020-0003-0309 | 9/16/2020 | AR-00001171 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0310 | 9/21/2020 | AR-00001173 |
| Gail Liedtke | DOJ-OAG-2020-0003-0311 | 9/22/2020 | AR-00001175 |
| Otis Fellows | DOJ-OAG-2020-0003-0312 | 9/22/2020 | AR-00001177 |
| Kimberly Anonymous, Michigan Citizens For Justice | DOJ-OAG-2020-0003-0313 | 9/22/2020 | AR-00001179 |
| Barry Rodgers | DOJ-OAG-2020-0003-0314 | 9/22/2020 | AR-00001182 |
| Cecelia Wray | DOJ-OAG-2020-0003-0315 | 9/22/2020 | AR-00001187 |
| Jarrett N. | DOJ-OAG-2020-0003-0316 | 9/22/2020 | AR-00001189 |
| Lisa Trifiletti | DOJ-OAG-2020-0003-0317 | 9/22/2020 | AR-00001191 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0318 | 9/22/2020 | AR-00001193 |
| Kristin Phillips | DOJ-OAG-2020-0003-0319 | 9/22/2020 | AR-00001195 |
| Marie Campbell | DOJ-OAG-2020-0003-0320 | 9/22/2020 | AR-00001197 |
| Tom George | DOJ-OAG-2020-0003-0321 | 9/22/2020 | AR-00001199 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0322 | 9/22/2020 | AR-00001201 |
| Robert Fox | DOJ-OAG-2020-0003-0323 | 9/22/2020 | AR-00001203 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0324 | 9/22/2020 | AR-00001205 |
| Douglas Warenback | DOJ-OAG-2020-0003-0325 | 9/22/2020 | AR-00001207 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0326 | 9/22/2020 | AR-00001209 |
| Cynthia Rodgers | DOJ-OAG-2020-0003-0327 | 9/22/2020 | AR-00001211 |
| Lacona Darrah | DOJ-OAG-2020-0003-0328 | 9/22/2020 | AR-00001214 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0329 | 9/22/2020 | AR-00001217 |
| Kevin Scott | DOJ-OAG-2020-0003-0330 | 9/22/2020 | AR-00001219 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0331 | 9/22/2020 | AR-00001221 |
| Daniel Michael Klecker | DOJ-OAG-2020-0003-0332 | 9/22/2020 | AR-00001223 |
| Jim McKinley | DOJ-OAG-2020-0003-0333 | 9/22/2020 | AR-00001225 |
| Nancy Yard | DOJ-OAG-2020-0003-0334 | 9/22/2020 | AR-00001233 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0335 | 9/22/2020 | AR-00001235 |
| Tiana Hill | DOJ-OAG-2020-0003-0336 | 9/22/2020 | AR-00001237 |
| Kurtis Marble | DOJ-OAG-2020-0003-0337 | 9/22/2020 | AR-00001239 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0338 | 9/22/2020 | AR-00001241 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0339 | 9/22/2020 | AR-00001243 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0340 | 9/22/2020 | AR-00001245 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0341 | 9/22/2020 | AR-00001247 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0342 | 9/22/2020 | AR-00001249 |
| Brent Oneal | DOJ-OAG-2020-0003-0343 | 9/22/2020 | AR-00001251 |
| Roland Tiso | DOJ-OAG-2020-0003-0344 | 9/22/2020 | AR-00001253 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0345 | 9/22/2020 | AR-00001255 |
| Lori Alberts, Link of Love Support Group for the Families with Incarcerated Loved Ones | DOJ-OAG-2020-0003-0346 | 9/22/2020 | AR-00001259 |
| Lori Alberts, Link of Love Support Group for the Families with Incarcerated Loved Ones | DOJ-OAG-2020-0003-0347 | 9/22/2020 | AR-00001261 |
| N/A | DOJ-OAG-2020-0003-0348 | 9/22/2020 | AR-00001263 |

| Name | Document ID | Date | AR Number |
|---|---|---|---|
| Barbara McClamma, CCNCR, FAC, NARSOL, FAMM | DOJ-OAG-2020-0003-0349 | 9/22/2020 | AR-00001265 |
| Douglas Warenback | DOJ-OAG-2020-0003-0350 | 9/22/2020 | AR-00001268 |
| Karen Barrall | DOJ-OAG-2020-0003-0351 | 9/22/2020 | AR-00001270 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0352 | 9/22/2020 | AR-00001272 |
| Barbara Wright, Ohio Rational Sexual Offense Laws | DOJ-OAG-2020-0003-0353 | 9/22/2020 | AR-00001274 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0354 | 9/22/2020 | AR-00001286 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0355 | 9/22/2020 | AR-00001288 |
| Austin Anonymous | DOJ-OAG-2020-0003-0356 | 9/22/2020 | AR-00001290 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0357 | 9/22/2020 | AR-00001292 |
| Jeremy B. | DOJ-OAG-2020-0003-0358 | 9/23/2020 | AR-00001294 |
| Rita Finley, CAUTIONclick National Campaign for Reform | DOJ-OAG-2020-0003-0359 | 9/23/2020 | AR-00001296 |
| James Stambaugh | DOJ-OAG-2020-0003-0360 | 9/23/2020 | AR-00001298 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0361 | 9/23/2020 | AR-00001300 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0362 | 9/23/2020 | AR-00001302 |
| Anonymous  Anonymous | DOJ-OAG-2020-0003-0363 | 9/23/2020 | AR-00001342 |
| Eric Griffin-Shelley, Ph.D, The Growth and Recovery Center | DOJ-OAG-2020-0003-0364 | 9/23/2020 | AR-00001344 |
| Douglas Troutman | DOJ-OAG-2020-0003-0365 | 9/23/2020 | AR-00001346 |
| Rachel Mellace | DOJ-OAG-2020-0003-0366 | 9/23/2020 | AR-00001348 |
| Anonymous  Anonymous | DOJ-OAG-2020-0003-0367 | 9/23/2020 | AR-00001350 |
| Andrew Eisenhauer, Registered Republican and Public Health Advocate | DOJ-OAG-2020-0003-0368 | 9/23/2020 | AR-00001353 |
| Anonymous  Anonymous | DOJ-OAG-2020-0003-0369 | 9/23/2020 | AR-00001355 |
| Anonymous  Anonymous | DOJ-OAG-2020-0003-0370 | 9/24/2020 | AR-00001371 |
| Greig Llewellyn | DOJ-OAG-2020-0003-0371 | 9/24/2020 | AR-00001373 |
| Lewis Whitmire | DOJ-OAG-2020-0003-0372 | 9/24/2020 | AR-00001375 |
| Steven Irvin | DOJ-OAG-2020-0003-0373 | 9/24/2020 | AR-00001377 |
| Kenneth Jenks | DOJ-OAG-2020-0003-0374 | 9/24/2020 | AR-00001379 |
| Kathy Griffin | DOJ-OAG-2020-0003-0375 | 9/24/2020 | AR-00001380 |
| Sarah Fiebig | DOJ-OAG-2020-0003-0376 | 9/24/2020 | AR-00001383 |
| Anonymous  Anonymous | DOJ-OAG-2020-0003-0377 | 9/24/2020 | AR-00001386 |
| Anonymous  Anonymous | DOJ-OAG-2020-0003-0378 | 9/24/2020 | AR-00001433 |
| N/A Anonymous | DOJ-OAG-2020-0003-0379 | 9/24/2020 | AR-00001454 |
| N/A Anonymous | DOJ-OAG-2020-0003-0380 | 9/24/2020 | AR-00001456 |
| N/A Anonymous | DOJ-OAG-2020-0003-0381 | 9/24/2020 | AR-00001459 |
| N/A | DOJ-OAG-2020-0003-0382 | 9/24/2020 | AR-00001460 |
| Scott Breeze | DOJ-OAG-2020-0003-0383 | 9/24/2020 | AR-00001462 |
| John Burton | DOJ-OAG-2020-0003-0384 | 9/24/2020 | AR-00001463 |
| Trevon Jackson | DOJ-OAG-2020-0003-0385 | 9/24/2020 | AR-00001464 |
| Jeffrey McGaha | DOJ-OAG-2020-0003-0386 | 9/24/2020 | AR-00001465 |
| N/A | DOJ-OAG-2020-0003-0387 | 9/24/2020 | AR-00001471 |
| Trevon Jackson | DOJ-OAG-2020-0003-0388 | 9/25/2020 | AR-00001483 |
| B. Christen | DOJ-OAG-2020-0003-0389 | 9/25/2020 | AR-00001484 |

| Name | Document ID | Date | AR Number |
|---|---|---|---|
| **Anonymous Anonymous** | DOJ-OAG-2020-0003-0390 | 9/25/2020 | AR-00001486 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0391 | 9/25/2020 | AR-00001488 |
| Margaret Lanning | DOJ-OAG-2020-0003-0392 | 9/25/2020 | AR-00001490 |
| Nancy Byers | DOJ-OAG-2020-0003-0393 | 9/25/2020 | AR-00001493 |
| Douglas Warenback | DOJ-OAG-2020-0003-0394 | 9/28/2020 | AR-00001495 |
| Alexis Crawford | DOJ-OAG-2020-0003-0395 | 9/28/2020 | AR-00001497 |
| Randall Hayes, PA Association for Rational Sexual Offense Laws (PARSOL) | DOJ-OAG-2020-0003-0396 | 9/28/2020 | AR-00001500 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0397 | 9/28/2020 | AR-00001502 |
| Otis Fellows | DOJ-OAG-2020-0003-0398 | 9/28/2020 | AR-00001504 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0399 | 9/28/2020 | AR-00001506 |
| B. Hubb | DOJ-OAG-2020-0003-0400 | 9/28/2020 | AR-00001509 |
| Joanne Smieja | DOJ-OAG-2020-0003-0401 | 9/28/2020 | AR-00001511 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0402 | 9/28/2020 | AR-00001513 |
| Angela Kubik | DOJ-OAG-2020-0003-0403 | 9/28/2020 | AR-00001516 |
| Margaret Hawkins | DOJ-OAG-2020-0003-0404 | 9/28/2020 | AR-00001522 |
| Douglas Warenback | DOJ-OAG-2020-0003-0405 | 9/28/2020 | AR-00001524 |
| Douglas Warenback | DOJ-OAG-2020-0003-0406 | 9/28/2020 | AR-00001527 |
| Douglas Warenback | DOJ-OAG-2020-0003-0407 | 9/28/2020 | AR-00001529 |
| Michael Wagner | DOJ-OAG-2020-0003-0408 | 9/28/2020 | AR-00001531 |
| Dan Wright | DOJ-OAG-2020-0003-0409 | 9/28/2020 | AR-00001533 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0410 | 9/28/2020 | AR-00001535 |
| Harold Rogard | DOJ-OAG-2020-0003-0411 | 9/28/2020 | AR-00001537 |
| N/A | DOJ-OAG-2020-0003-0412 | 10/2/2020 | AR-00001539 |
| J. Dee | DOJ-OAG-2020-0003-0413 | 10/2/2020 | AR-00001542 |
| Sima Farhoumand | DOJ-OAG-2020-0003-0414 | 10/2/2020 | AR-00001544 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0415 | 10/2/2020 | AR-00001546 |
| Hugh Abrishamian | DOJ-OAG-2020-0003-0416 | 10/2/2020 | AR-00001548 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0417 | 10/2/2020 | AR-00001550 |
| Douglas Warenback | DOJ-OAG-2020-0003-0418 | 10/2/2020 | AR-00001552 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0419 | 10/2/2020 | AR-00001564 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0420 | 10/2/2020 | AR-00001569 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0421 | 10/2/2020 | AR-00001571 |
| Richard DeRoo | DOJ-OAG-2020-0003-0422 | 10/2/2020 | AR-00001573 |
| Jim Dee | DOJ-OAG-2020-0003-0423 | 10/2/2020 | AR-00001576 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0424 | 10/2/2020 | AR-00001577 |
| Renae M. | DOJ-OAG-2020-0003-0425 | 10/2/2020 | AR-00001578 |
| Douglas Warenback | DOJ-OAG-2020-0003-0426 | 10/2/2020 | AR-00001580 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0427 | 10/2/2020 | AR-00001587 |
| Douglas Warenback | DOJ-OAG-2020-0003-0428 | 10/2/2020 | AR-00001589 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0429 | 10/2/2020 | AR-00001591 |
| James Welch | DOJ-OAG-2020-0003-0430 | 10/2/2020 | AR-00001593 |
| Lawrence Rider, American Federation of Registrants | DOJ-OAG-2020-0003-0431 | 10/2/2020 | AR-00001596 |
| Helene Eschete | DOJ-OAG-2020-0003-0432 | 10/2/2020 | AR-00001598 |
| Chris Brown | DOJ-OAG-2020-0003-0433 | 10/2/2020 | AR-00001600 |

| Kelly Medley | DOJ-OAG-2020-0003-0434 | 10/2/2020 | AR-00001602 |
|---|---|---|---|
| Al Mizell | DOJ-OAG-2020-0003-0435 | 10/2/2020 | AR-00001604 |
| Victor Kunz | DOJ-OAG-2020-0003-0436 | 10/2/2020 | AR-00001606 |
| Michael Pierce | DOJ-OAG-2020-0003-0437 | 10/2/2020 | AR-00001608 |
| Daphne Thomas | DOJ-OAG-2020-0003-0438 | 10/2/2020 | AR-00001610 |
| Alex. T. | DOJ-OAG-2020-0003-0439 | 10/2/2020 | AR-00001614 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0440 | 10/2/2020 | AR-00001616 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0441 | 10/2/2020 | AR-00001619 |
| James Bridges | DOJ-OAG-2020-0003-0442 | 10/5/2020 | AR-00001622 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0443 | 10/5/2020 | AR-00001627 |
| Glenda M. | DOJ-OAG-2020-0003-0444 | 10/5/2020 | AR-00001629 |
| Anon. Registrant | DOJ-OAG-2020-0003-0445 | 10/5/2020 | AR-00001631 |
| Alan Bott | DOJ-OAG-2020-0003-0446 | 10/5/2020 | AR-00001633 |
| A. Wilson | DOJ-OAG-2020-0003-0447 | 10/5/2020 | AR-00001635 |
| Glenda Costello | DOJ-OAG-2020-0003-0448 | 10/5/2020 | AR-00001637 |
| Renae A. Hyde | DOJ-OAG-2020-0003-0449 | 10/5/2020 | AR-00001639 |
| Aqua Force | DOJ-OAG-2020-0003-0450 | 10/5/2020 | AR-00001641 |
| Gregory Bridges | DOJ-OAG-2020-0003-0451 | 10/5/2020 | AR-00001643 |
| Susan Bridges | DOJ-OAG-2020-0003-0452 | 10/5/2020 | AR-00001655 |
| Aqua Force | DOJ-OAG-2020-0003-0453 | 10/5/2020 | AR-00001660 |
| James Fowler | DOJ-OAG-2020-0003-0454 | 10/5/2020 | AR-00001662 |
| Jada Handy | DOJ-OAG-2020-0003-0455 | 10/5/2020 | AR-00001664 |
| D.T. | DOJ-OAG-2020-0003-0456 | 10/5/2020 | AR-00001666 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0457 | 10/5/2020 | AR-00001668 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0458 | 10/5/2020 | AR-00001670 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0459 | 10/5/2020 | AR-00001671 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0460 | 10/5/2020 | AR-00001673 |
| Travis Maxson | DOJ-OAG-2020-0003-0461 | 10/5/2020 | AR-00001675 |
| Donna Lombardi | DOJ-OAG-2020-0003-0462 | 10/5/2020 | AR-00001678 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0463 | 10/5/2020 | AR-00001682 |
| N/A | DOJ-OAG-2020-0003-0464 | 10/5/2020 | AR-00001684 |
| N/A | DOJ-OAG-2020-0003-0465 | 10/5/2020 | AR-00001686 |
| Damien Bennett | DOJ-OAG-2020-0003-0466 | 10/5/2020 | AR-00001688 |
| Alan Christensen, M.D. | DOJ-OAG-2020-0003-0467 | 10/5/2020 | AR-00001690 |
| Alan Christensen, M.D. | DOJ-OAG-2020-0003-0468 | 10/5/2020 | AR-00001696 |
| Larry Francis | DOJ-OAG-2020-0003-0469 | 10/5/2020 | AR-00001702 |
| Earnest Hall | DOJ-OAG-2020-0003-0470 | 10/5/2020 | AR-00001710 |
| A. Moore | DOJ-OAG-2020-0003-0471 | 10/5/2020 | AR-00001719 |
| David Richards | DOJ-OAG-2020-0003-0472 | 10/5/2020 | AR-00001722 |
| J. Salamon | DOJ-OAG-2020-0003-0473 | 10/5/2020 | AR-00001727 |
| James Stewart | DOJ-OAG-2020-0003-0474 | 10/5/2020 | AR-00001731 |
| David McDaniel | DOJ-OAG-2020-0003-0475 | 10/6/2020 | AR-00001733 |
| Michael Ragan, Jr. | DOJ-OAG-2020-0003-0476 | 10/6/2020 | AR-00001740 |
| Gail Colletta, The Florida Action Committee | DOJ-OAG-2020-0003-0477 | 10/6/2020 | AR-00001744 |
| Peter Wray | DOJ-OAG-2020-0003-0478 | 10/6/2020 | AR-00001747 |
| T. Mercier | DOJ-OAG-2020-0003-0479 | 10/6/2020 | AR-00001749 |

| | | | |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0480 | 10/6/2020 | AR-00001752 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0481 | 10/6/2020 | AR-00001754 |
| Anonymous  Cross | DOJ-OAG-2020-0003-0482 | 10/6/2020 | AR-00001756 |
| Frustrated and concerned Anonymous | DOJ-OAG-2020-0003-0483 | 10/8/2020 | AR-00001758 |
| N/A | DOJ-OAG-2020-0003-0484 | 10/8/2020 | AR-00001760 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0485 | 10/8/2020 | AR-00001772 |
| Richard Morgan SBI # 00649107 | DOJ-OAG-2020-0003-0486 | 10/8/2020 | AR-00001774 |
| S.M. | DOJ-OAG-2020-0003-0487 | 10/8/2020 | AR-00001777 |
| Robert Brown, Oregon Voices | DOJ-OAG-2020-0003-0488 | 10/8/2020 | AR-00001779 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0489 | 10/8/2020 | AR-00001787 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0490 | 10/8/2020 | AR-00001790 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0491 | 10/8/2020 | AR-00001792 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0492 | 10/8/2020 | AR-00001794 |
| Mary Fulford | DOJ-OAG-2020-0003-0493 | 10/8/2020 | AR-00001796 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0494 | 10/8/2020 | AR-00001798 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0495 | 10/8/2020 | AR-00001801 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0496 | 10/8/2020 | AR-00001804 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0497 | 10/8/2020 | AR-00001806 |
| Barbara Rehling, Women Against Registry | DOJ-OAG-2020-0003-0498 | 10/8/2020 | AR-00001808 |
| Barbara Rehling | DOJ-OAG-2020-0003-0499 | 10/8/2020 | AR-00001810 |
| Ernest Lombardi | DOJ-OAG-2020-0003-0500 | 10/8/2020 | AR-00001813 |
| Eileen Warkala | DOJ-OAG-2020-0003-0501 | 10/13/2020 | AR-00001815 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0502 | 10/13/2020 | AR-00001817 |
| Douglas Warenback | DOJ-OAG-2020-0003-0503 | 10/13/2020 | AR-00001820 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0504 | 10/13/2020 | AR-00001822 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0505 | 10/13/2020 | AR-00001824 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0506 | 10/13/2020 | AR-00001826 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0507 | 10/13/2020 | AR-00001828 |
| Larry D. Morris Jr., #00695618 | DOJ-OAG-2020-0003-0508 | 10/13/2020 | AR-00001830 |
| Barbara Burrell, Women Against Registry | DOJ-OAG-2020-0003-0509 | 10/13/2020 | AR-00001832 |
| Michael M. | DOJ-OAG-2020-0003-0510 | 10/13/2020 | AR-00001834 |
| Richard Morgan #00649107 | DOJ-OAG-2020-0003-0511 | 10/13/2020 | AR-00001836 |
| Restorative Action Alliance, Inc. | DOJ-OAG-2020-0003-0512 | 10/13/2020 | AR-00001839 |
| Jeff Miller, NARSOL, WAR, VAR, UPAN | DOJ-OAG-2020-0003-0513 | 10/13/2020 | AR-00001844 |
| Vicki Henry, Women Against Registry | DOJ-OAG-2020-0003-0514 | 10/13/2020 | AR-00001847 |
| J M | DOJ-OAG-2020-0003-0515 | 10/13/2020 | AR-00001850 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0516 | 10/13/2020 | AR-00001854 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0517 | 10/13/2020 | AR-00001856 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0518 | 10/13/2020 | AR-00001858 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0519 | 10/13/2020 | AR-00001860 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0520 | 10/13/2020 | AR-00001862 |
| Richard Burks | DOJ-OAG-2020-0003-0521 | 10/13/2020 | AR-00001864 |

| | | | |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0522 | 10/13/2020 | AR-00001866 |
| Debi Bochmann | DOJ-OAG-2020-0003-0523 | 10/13/2020 | AR-00001868 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0524 | 10/13/2020 | AR-00001872 |
| A Concerned Law Student | DOJ-OAG-2020-0003-0525 | 10/13/2020 | AR-00001874 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0526 | 10/13/2020 | AR-00001876 |
| Shari Bethman-Bjellquist | DOJ-OAG-2020-0003-0527 | 10/13/2020 | AR-00001878 |
| Diana Morris, DARSOL | DOJ-OAG-2020-0003-0528 | 10/13/2020 | AR-00001880 |
| JD Anonymous | DOJ-OAG-2020-0003-0529 | 10/13/2020 | AR-00001887 |
| Unnamed Anonymous | DOJ-OAG-2020-0003-0530 | 10/13/2020 | AR-00001889 |
| Diana Morris, DARSOL | DOJ-OAG-2020-0003-0531 | 10/13/2020 | AR-00001891 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0532 | 10/13/2020 | AR-00001894 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0533 | 10/13/2020 | AR-00001915 |
| Jeffrey Anonymous | DOJ-OAG-2020-0003-0534 | 10/13/2020 | AR-00001917 |
| Kristen Burgess | DOJ-OAG-2020-0003-0535 | 10/13/2020 | AR-00001919 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0536 | 10/13/2020 | AR-00001923 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0537 | 10/13/2020 | AR-00001925 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0538 | 10/13/2020 | AR-00001927 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0539 | 10/13/2020 | AR-00001929 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0540 | 10/13/2020 | AR-00001931 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0541 | 10/13/2020 | AR-00001933 |
| Ashley McKinney | DOJ-OAG-2020-0003-0542 | 10/13/2020 | AR-00001935 |
| Greg Eagan | DOJ-OAG-2020-0003-0543 | 10/13/2020 | AR-00001937 |
| Mathal Wilkinson | DOJ-OAG-2020-0003-0544 | 10/13/2020 | AR-00001939 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0545 | 10/13/2020 | AR-00001941 |
| Marilyn McCarty, Just Future Project | DOJ-OAG-2020-0003-0546 | 10/13/2020 | AR-00001944 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0547 | 10/13/2020 | AR-00001956 |
| Rebecca Guite | DOJ-OAG-2020-0003-0548 | 10/13/2020 | AR-00001958 |
| Howard Finley | DOJ-OAG-2020-0003-0549 | 10/13/2020 | AR-00001960 |
| Arax Krahling | DOJ-OAG-2020-0003-0550 | 10/13/2020 | AR-00001962 |
| Michael Hanson | DOJ-OAG-2020-0003-0551 | 10/13/2020 | AR-00001964 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0552 | 10/13/2020 | AR-00001966 |
| Diana Joe,E JOE VAULT SERVICES, LLC | DOJ-OAG-2020-0003-0553 | 10/13/2020 | AR-00001969 |
| N/A | DOJ-OAG-2020-0003-0554 | 10/13/2020 | AR-00001971 |
| Colby Williams | DOJ-OAG-2020-0003-0555 | 10/13/2020 | AR-00001974 |
| N/A | DOJ-OAG-2020-0003-0556 | 10/13/2020 | AR-00001976 |
| Virginia Carter, The Humanization Project | DOJ-OAG-2020-0003-0557 | 10/13/2020 | AR-00001978 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0558 | 10/13/2020 | AR-00001980 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0559 | 10/13/2020 | AR-00001982 |
| Mary Roberts | DOJ-OAG-2020-0003-0560 | 10/13/2020 | AR-00001984 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0561 | 10/13/2020 | AR-00001987 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0562 | 10/13/2020 | AR-00001989 |
| Aaron Ho | DOJ-OAG-2020-0003-0563 | 10/13/2020 | AR-00001992 |
| Kim White | DOJ-OAG-2020-0003-0564 | 10/13/2020 | AR-00001994 |

| | | | |
|---|---|---|---|
| B. Linda Parker, Women Against Registry | DOJ-OAG-2020-0003-0565 | 10/13/2020 | AR-00001996 |
| John Gourlay | DOJ-OAG-2020-0003-0566 | 10/13/2020 | AR-00001998 |
| Ryan Tunnell | DOJ-OAG-2020-0003-0567 | 10/13/2020 | AR-00002000 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0568 | 10/13/2020 | AR-00002002 |
| C G | DOJ-OAG-2020-0003-0569 | 10/13/2020 | AR-00002005 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0570 | 10/13/2020 | AR-00002007 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0571 | 10/13/2020 | AR-00002010 |
| Michelle P. | DOJ-OAG-2020-0003-0572 | 10/13/2020 | AR-00002012 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0573 | 10/13/2020 | AR-00002015 |
| Mary Ann Hayes | DOJ-OAG-2020-0003-0574 | 10/13/2020 | AR-00002017 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0575 | 10/13/2020 | AR-00002020 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0576 | 10/13/2020 | AR-00002022 |
| Chiana Caldwell | DOJ-OAG-2020-0003-0577 | 10/13/2020 | AR-00002024 |
| Mandy Clare | DOJ-OAG-2020-0003-0578 | 10/13/2020 | AR-00002027 |
| Debbie Boswell | DOJ-OAG-2020-0003-0579 | 10/13/2020 | AR-00002029 |
| GeraDessiel Simon, Heavenly KingdoMuseek | DOJ-OAG-2020-0003-0580 | 10/13/2020 | AR-00002031 |
| Cami Wolfgang | DOJ-OAG-2020-0003-0581 | 10/13/2020 | AR-00002033 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0582 | 10/13/2020 | AR-00002035 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0583 | 10/13/2020 | AR-00002037 |
| Shawn & Jennifer Palmiter | DOJ-OAG-2020-0003-0584 | 10/13/2020 | AR-00002039 |
| Denise Russell | DOJ-OAG-2020-0003-0585 | 10/13/2020 | AR-00002041 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0586 | 10/13/2020 | AR-00002044 |
| Kristen Darby, Just Future Project | DOJ-OAG-2020-0003-0587 | 10/13/2020 | AR-00002047 |
| Shay Shay, Victims Against the Registry | DOJ-OAG-2020-0003-0588 | 10/13/2020 | AR-00002049 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0589 | 10/13/2020 | AR-00002051 |
| Kirsten Darby, Just Future Project | DOJ-OAG-2020-0003-0590 | 10/13/2020 | AR-00002053 |
| N/A | DOJ-OAG-2020-0003-0591 | 10/13/2020 | AR-00002055 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0592 | 10/13/2020 | AR-00002057 |
| A G | DOJ-OAG-2020-0003-0593 | 10/13/2020 | AR-00002060 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0594 | 10/13/2020 | AR-00002062 |
| Lisa Gabbert | DOJ-OAG-2020-0003-0595 | 10/13/2020 | AR-00002064 |
| Thalia Trentacarlini | DOJ-OAG-2020-0003-0596 | 10/13/2020 | AR-00002066 |
| Sharon Denniston, Ph.D. | DOJ-OAG-2020-0003-0597 | 10/13/2020 | AR-00002068 |
| Web Master, Women Against Registry Family Foundation | DOJ-OAG-2020-0003-0598 | 10/13/2020 | AR-00002070 |
| Jessica Anonymous | DOJ-OAG-2020-0003-0599 | 10/13/2020 | AR-00002073 |
| Danell Puglisi-Knutson | DOJ-OAG-2020-0003-0600 | 10/13/2020 | AR-00002075 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0601 | 10/13/2020 | AR-00002077 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0602 | 10/13/2020 | AR-00002080 |
| Thomas McCarty | DOJ-OAG-2020-0003-0603 | 10/13/2020 | AR-00002082 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0604 | 10/13/2020 | AR-00002084 |
| N/A | DOJ-OAG-2020-0003-0605 | 10/13/2020 | AR-00002086 |

| | | | |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0606 | 10/13/2020 | AR-00002089 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0607 | 10/13/2020 | AR-00002091 |
| Janice Bellucci, Alliance for Constitutional Sex Offense Laws, Inc. | DOJ-OAG-2020-0003-0608 | 10/13/2020 | AR-00002093 |
| Guy Hamilton-Smith, Various Orginizations | DOJ-OAG-2020-0003-0609 | 10/13/2020 | AR-00002129 |
| j m | DOJ-OAG-2020-0003-0610 | 10/14/2020 | AR-00002136 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0611 | 10/14/2020 | AR-00002140 |
| Kurt Hermansen | DOJ-OAG-2020-0003-0612 | 10/14/2020 | AR-00002142 |
| Berinda Thompson, Just Future Project | DOJ-OAG-2020-0003-0613 | 10/14/2020 | AR-00002149 |
| Meredity Powers-Lupo, Broward County Reentry Task Force | DOJ-OAG-2020-0003-0614 | 10/14/2020 | AR-00002151 |
| Courtney Prindle | DOJ-OAG-2020-0003-0615 | 10/14/2020 | AR-00002153 |
| Rebecca Riegal | DOJ-OAG-2020-0003-0616 | 10/14/2020 | AR-00002156 |
| Shawn Barera-Leaf, Michigan Citizens for Justice/ACLU Smart Justice/ Caution Click | DOJ-OAG-2020-0003-0617 | 10/14/2020 | AR-00002158 |
| T P | DOJ-OAG-2020-0003-0618 | 10/14/2020 | AR-00002160 |
| Michael Medeiros | DOJ-OAG-2020-0003-0619 | 10/14/2020 | AR-00002162 |
| Linda Burd | DOJ-OAG-2020-0003-0620 | 10/14/2020 | AR-00002164 |
| Conie Baker | DOJ-OAG-2020-0003-0621 | 10/14/2020 | AR-00002166 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0622 | 10/14/2020 | AR-00002169 |
| L.Ann Fennewald | DOJ-OAG-2020-0003-0623 | 10/14/2020 | AR-00002171 |
| Fran Lea | DOJ-OAG-2020-0003-0624 | 10/14/2020 | AR-00002173 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0625 | 10/14/2020 | AR-00002175 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0626 | 10/14/2020 | AR-00002177 |
| Jerry Prather | DOJ-OAG-2020-0003-0627 | 10/14/2020 | AR-00002179 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0628 | 10/14/2020 | AR-00002181 |
| Vicki Prindle | DOJ-OAG-2020-0003-0629 | 10/14/2020 | AR-00002183 |
| Jacob Anonymous | DOJ-OAG-2020-0003-0630 | 10/14/2020 | AR-00002186 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0631 | 10/14/2020 | AR-00002188 |
| Raymond Houston | DOJ-OAG-2020-0003-0632 | 10/14/2020 | AR-00002190 |
| Johandy Morejon | DOJ-OAG-2020-0003-0633 | 10/14/2020 | AR-00002192 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0634 | 10/14/2020 | AR-00002194 |
| Charlene Rogers | DOJ-OAG-2020-0003-0635 | 10/14/2020 | AR-00002196 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0636 | 10/14/2020 | AR-00002199 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0637 | 10/14/2020 | AR-00002201 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0638 | 10/14/2020 | AR-00002203 |
| Malik Pickett, Juvenile Law Center | DOJ-OAG-2020-0003-0639 | 10/14/2020 | AR-00002205 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0640 | 10/14/2020 | AR-00002215 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0641 | 10/14/2020 | AR-00002217 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0642 | 10/14/2020 | AR-00002219 |
| Janice xxxxxxxx | DOJ-OAG-2020-0003-0643 | 10/14/2020 | AR-00002221 |

| | | | |
|---|---|---|---|
| N/A | DOJ-OAG-2020-0003-0644 | 10/14/2020 | AR-00002223 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0645 | 10/14/2020 | AR-00002225 |
| Dixie Tolbert | DOJ-OAG-2020-0003-0646 | 10/14/2020 | AR-00002227 |
| Sam King | DOJ-OAG-2020-0003-0647 | 10/14/2020 | AR-00002229 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0648 | 10/14/2020 | AR-00002231 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0649 | 10/14/2020 | AR-00002233 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0650 | 10/14/2020 | AR-00002235 |
| Miles Thompson | DOJ-OAG-2020-0003-0651 | 10/14/2020 | AR-00002238 |
| Sherry Robinson | DOJ-OAG-2020-0003-0652 | 10/14/2020 | AR-00002240 |
| Gwen Fox | DOJ-OAG-2020-0003-0653 | 10/14/2020 | AR-00002242 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0654 | 10/14/2020 | AR-00002244 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0655 | 10/14/2020 | AR-00002246 |
| Association for the Treatment of Sexual Abusers | DOJ-OAG-2020-0003-0656 | 10/14/2020 | AR-00002249 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0657 | 10/14/2020 | AR-00002259 |
| Franklin and Jean Debrot | DOJ-OAG-2020-0003-0658 | 10/14/2020 | AR-00002262 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0659 | 10/14/2020 | AR-00002264 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0660 | 10/14/2020 | AR-00002266 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0661 | 10/14/2020 | AR-00002268 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0662 | 10/14/2020 | AR-00002270 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0663 | 10/14/2020 | AR-00002272 |
| Matt Anonymous | DOJ-OAG-2020-0003-0664 | 10/14/2020 | AR-00002274 |
| N. Jacks | DOJ-OAG-2020-0003-0665 | 10/14/2020 | AR-00002276 |
| Ruby Bell | DOJ-OAG-2020-0003-0666 | 10/14/2020 | AR-00002278 |
| Gustavo Castillo | DOJ-OAG-2020-0003-0667 | 10/14/2020 | AR-00002280 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0668 | 10/14/2020 | AR-00002282 |
| Max Diaz-Belmar | DOJ-OAG-2020-0003-0669 | 10/14/2020 | AR-00002284 |
| Philip D. Hopgood | DOJ-OAG-2020-0003-0670 | 10/14/2020 | AR-00002286 |
| Jon Bilderback | DOJ-OAG-2020-0003-0671 | 10/14/2020 | AR-00002289 |
| Teofilo Centeno | DOJ-OAG-2020-0003-0672 | 10/14/2020 | AR-00002291 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0673 | 10/14/2020 | AR-00002293 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0674 | 10/14/2020 | AR-00002295 |
| Nellie Swartz | DOJ-OAG-2020-0003-0675 | 10/14/2020 | AR-00002297 |
| N/A | DOJ-OAG-2020-0003-0676 | 10/14/2020 | AR-00002299 |
| Teresa Bond | DOJ-OAG-2020-0003-0677 | 10/14/2020 | AR-00002301 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0678 | 10/14/2020 | AR-00002303 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0679 | 10/14/2020 | AR-00002305 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0680 | 10/14/2020 | AR-00002310 |
| Gerald Massey, Keys to Freedom | DOJ-OAG-2020-0003-0681 | 10/14/2020 | AR-00002312 |
| Eugene Prindle | DOJ-OAG-2020-0003-0682 | 10/14/2020 | AR-00002314 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0683 | 10/14/2020 | AR-00002316 |
| Daniel Hansmeier, Kansas Federal Public Defender | DOJ-OAG-2020-0003-0684 | 10/14/2020 | AR-00002318 |
| Vicki McCracken | DOJ-OAG-2020-0003-0685 | 10/14/2020 | AR-00002329 |
| N/A | DOJ-OAG-2020-0003-0686 | 10/14/2020 | AR-00002331 |
| Elan Mastin | DOJ-OAG-2020-0003-0687 | 10/14/2020 | AR-00002333 |
| Joyce Bilderback | DOJ-OAG-2020-0003-0688 | 10/14/2020 | AR-00002335 |

| | | | |
|---|---|---|---|
| Anonymous Anonymous | DOJ-OAG-2020-0003-0689 | 10/14/2020 | AR-00002337 |
| Robert Murray | DOJ-OAG-2020-0003-0690 | 10/14/2020 | AR-00002339 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0691 | 10/14/2020 | AR-00002343 |
| Sheila Wisbrod, LRIDD | DOJ-OAG-2020-0003-0692 | 10/14/2020 | AR-00002346 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0693 | 10/14/2020 | AR-00002348 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0694 | 10/14/2020 | AR-00002350 |
| Jacqueline Hernandez | DOJ-OAG-2020-0003-0695 | 10/14/2020 | AR-00002352 |
| David Whitehead | DOJ-OAG-2020-0003-0696 | 10/14/2020 | AR-00002353 |
| Cameron Portis | DOJ-OAG-2020-0003-0697 | 10/14/2020 | AR-00002356 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0698 | 10/14/2020 | AR-00002358 |
| N/A | DOJ-OAG-2020-0003-699 | 10/28/2020 | AR-00002360 |
| N/A | DOJ-OAG-2020-0003-0700 | 10/28/2020 | AR-00002362 |
| N/A | DOJ-OAG-2020-0003-0701 | 10/28/2020 | AR-00002367 |
| N/A | DOJ-OAG-2020-0003-0702 | 10/28/2020 | AR-00002370 |
| William Barrall | DOJ-OAG-2020-0003-0703 | 10/28/2020 | AR-00002376 |
| Susan Cook | DOJ-OAG-2020-0003-0704 | 10/28/2020 | AR-00002383 |
| Rita Finley | DOJ-OAG-2020-0003-0705 | 10/28/2020 | AR-00002385 |
| John Garner | DOJ-OAG-2020-0003-0706 | 10/28/2020 | AR-00002388 |
| Angela Hamilton | DOJ-OAG-2020-0003-0707 | 10/28/2020 | AR-00002390 |
| Verrel Mafiles | DOJ-OAG-2020-0003-0708 | 10/28/2020 | AR-00002412 |
| Jeanie Mezger | DOJ-OAG-2020-0003-0709 | 10/28/2020 | AR-00002416 |
| Frank Molina | DOJ-OAG-2020-0003-0710 | 10/28/2020 | AR-00002420 |
| Emilie Pallos | DOJ-OAG-2020-0003-0711 | 10/28/2020 | AR-00002423 |
| Victor Pallos | DOJ-OAG-2020-0003-0712 | 10/28/2020 | AR-00002425 |
| Susan Patnesky | DOJ-OAG-2020-0003-0713 | 10/28/2020 | AR-00002427 |
| Kevin Petroske | DOJ-OAG-2020-0003-0714 | 10/28/2020 | AR-00002429 |
| Mark Risler | DOJ-OAG-2020-0003-0715 | 10/28/2020 | AR-00002431 |
| Chad Sortes | DOJ-OAG-2020-0003-0716 | 10/28/2020 | AR-00002433 |
| [Inmate] Wells | DOJ-OAG-2020-0003-0717 | 10/28/2020 | AR-00002436 |
| Shawn Wentz | DOJ-OAG-2020-0003-0718 | 10/28/2020 | AR-00002438 |
| Nancy and Kenneth Yard | DOJ-OAG-2020-0003-0719 | 10/28/2020 | AR-00002440 |
| N/A | DOJ-OAG-2020-0003-0721 | 11/9/2020 | AR-00002442 |
| Alliance for Constitutional Sex Offender Laws | DOJ-OAG-2020-0003-0722 | 11/9/2020 | AR-00002443 |
| Tracy Creech | DOJ-OAG-2020-0003-0723 | 11/9/2020 | AR-00002480 |
| Anonymous Anonymous | DOJ-OAG-2020-0003-0724 | 11/9/2020 | AR-00002483 |
| Janet Ables | DOJ-OAG-2020-0003-0725 | 11/9/2020 | AR-00002556 |
| Document | | | Bates Number |
| SMART Office, Implementation Documents _ SORNA_ Information Required for Notice of International Travel | | | AR-00002571 |
| NIJ, Tracking Individuals Who Commit Sex Offenses | | | AR-00002574 |

| | | | |
|---|---|---|---|
| Final Rule, Registration Requirements Under the Sex Offender Registration and Notification Act, 86 Fed. Reg. 69,856 (Dec. 8, 2021) | | | AR-00002581 |